# Testimony Report: David S. Gibson

*1/1/2016 through 4/21/2020*

| Date | Case Name | Testimony Type | Court |
|---|---|---|---|
| 4/21/20 | Bianca Barton, a minor, et al. vs. Erin Stone, M.D., et al. [17-L-142] | Deposition | Sangamon County Circuit Court (7th) (IL) |
| 4/14/20 | Briar Mahoney, a minor, et al. vs. Dana Gabriela Mazuru-Witten, M.D., et al. [17BA-CV00195] | Deposition | Boone County Circuit Court (MO) |
| 4/8/20 | Hannah  Cutler, a minor, et al. vs. Melissa Keene, M.D., et al. [16 L 006904] | Deposition | Cook County Circuit Court (IL) |
| 3/17/20 | Estate of Bilan Gong, deceased vs. Advocate Medical Group, et al. [2016 L 12326] | Deposition | Cook County Circuit Court (IL) |
| 3/10/20 | Jennifer Johnson-Borman vs. Julian Taylor, et al. [64D05-1401-CT-242] | Court | Porter Superior Court (IN) |
| 3/9/20 | Estate of Timothy Thomas, deceased vs. City of Fairfield [2017-L-3] | Deposition | Hamilton County Circuit Court (2nd) (IL) |
| 3/5/20 | Colton Babler, a minor, et al. vs. The Monroe Clinic, et al. [3:19-CV-00315] | Deposition | U.S. District Court (Western) (WI) |
| 3/4/20 | Jeffrey Smith, a disabled person vs. University of Chicago Hospitals, et al. [16 L 4212] | Court | Cook County Circuit Court (IL) |
| 3/3/20 | Steven Wolf and Barbara Wolf vs. Family Medical Center of LaGrange, LTD., et al. [2017 L 000447] | Court | Cook County Circuit Court (IL) |
| 3/2/20 | Robert M. Baumhart vs. C&S Pizzeria, Inc., et al. [17 L 9598] | Deposition | Cook County Circuit Court (IL) |
| 3/2/20 | Randolph J. Mullen vs. CSX Transportation [C-21-CV-19-000378] | Deposition | Washington County Circuit Court (MD) |
| 2/26/20 | Artis Aquino vs. City of Chicago [17 L 11852] | Deposition | Cook County Circuit Court (IL) |
| 2/26/20 | Christina Wooten vs. Illinois Gastroenterology Institute, et al. [16 L 115] | Deposition | Peoria County Circuit Court (10th) (IL) |
| 2/25/20 | Robert Dargan vs. City of Prospect Heights, et al. [18 M3 000282] | Deposition | Cook County Circuit Court (IL) |
| 2/25/20 | Caroline McDonald vs. Sullair, LLC and THE Technologies, et al. [14 L 00232] | Deposition | Peoria County Circuit Court (10th) (IL) |
| 2/24/20 | Estate of Kaitlyn Erdman, deceased vs. CDN Logistics, Inc. [2018 L 012402] | Deposition | Cook County Circuit Court (IL) |
| 2/18/20 | Jordan Zulauf vs. Commonwealth Edison Company, et al. [17 L 5209] | Deposition | Cook County Circuit Court (IL) |
| 2/12/20 | Estate of Robert J. Zulauf, deceased vsl Commonwealth Edison Company, et al. [17 L 5399] | Deposition | Cook County Circuit Court (IL) |
| 2/7/20 | Shawna Mackeben vs. Chicago Athletic Clubs, et al. [2017 L 010194] | Court | Cook County Circuit Court (IL) |

**Exhibit A**

| Date | Case Name | Testimony Type | Court |
|---|---|---|---|
| 2/5/20 | Brent Drake vs. Daniel L. Ridener, et al. [84D02-1607-CT-4355] | Deposition | Vigo County Circuit Court (19th) (IN) |
| 2/4/20 | Vickey Hostetter, et al. vs. Robert A. Gurtler, M.D., et al. [14 L 91] | Deposition | Champaign County Circuit Court (6th) (IL) |
| 2/3/20 | Octavio Espino vs. Bozidar Pavlovic and DDS Transportation, Inc. [18 L 166] | Deposition | Cook County Circuit Court (IL) |
| 1/30/20 | Yosef Bornstein vs. YMCA of Chicago [2017 L 005854] | Deposition | Cook County Circuit Court (IL) |
| 1/27/20 | Carter Rossio, a minor, et al. vs. OSF Healthcare Systems, et al. [13 L 296] | Deposition | Peoria County Circuit Court (10th) (IL) |
| 1/27/20 | Austin Chappell vs. Eagle Express Lines, Inc. [18 L 010124] | Deposition | Cook County Circuit Court (IL) |
| 1/22/20 | Felipe Sanchez, III vs. Fariha Chaudhry, M.D., et al. [2015 L 10364] | Deposition | Cook County Circuit Court (IL) |
| 1/16/20 | Cecilia A. Hall vs. Rebel's Consturction, Inc., et al. [16 L 419] | Deposition | Cook County Circuit Court (IL) |
| 1/16/20 | Bryan Tyler Boerste vs. Ellis Towing, LLC, et al. [3:17-CV-00298-GNS] | Deposition | U.S. District Court (Western) (KY) |
| 1/13/20 | Mulan Henry, a minor, et al. vs. Northwestern Memorial Hospital, et al. [2017 L 1141] | Deposition | Cook County Circuit Court (IL) |
| 1/13/20 | Elizabeth G. Bacerott vs. Amtrak [2017 L 011692] | Deposition | Cook County Circuit Court (IL) |
| 1/7/20 | Kristen Dvorak vs. Target Corpation [16 CV 8773] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 1/7/20 | Kamden Durnell, a minor, et al. vs. Christina L Midkiff, M.D., et al. [16-L-429] | Deposition | St. Clair County Circuit Court (20th) (IL) |
| 1/6/20 | Theodore Burmeister, a minor, et al. vs. St. John's Hospital, et al. [16-L-183] | Deposition | Sangamon County Circuit Court (7th) (IL) |
| 1/6/20 | Sean McDermott vs. Arcelormittal USA, et al. [18-CV-03529] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 12/19/19 | James Daniel Garrison vs. Global Experience Specialist, Inc., et al. [2017 L 8011] | Deposition | Cook County Circuit Court (IL) |
| 12/18/19 | Carson Siegmeier, a minor, et al. vs. Rodney G. Briggs, M.D., et al. [14 L 57] | Deposition | Winnebago County Circuit Court (17th) (IL) |
| 12/17/19 | Estate of Jenny Collie-Morales, deceased vs. Advocate Medical Group, et al. [2017 L 002749] | Deposition | Cook County Circuit Court (IL) |
| 12/10/19 | Estate of Star Ifeacho, deceased vs. Cody Begley, et al. [17-CI-04343] | Deposition | Fayette County Circuit Court (22nd) (KY) |
| 12/9/19 | Buford Marie Oliver vs. Metra [15 L 5506] | Deposition | Cook County Circuit Court (IL) |
| 12/6/19 | Mark Allen vs. Sarah Bush Lincoln Health Center, et al. [2013 L 45] | Court | Coles County Circuit Court (5th) (IL) |

| Date | Case Name | Testimony Type | Court |
|------|-----------|----------------|-------|
| 12/5/19 | Annette Kimmons and Eugene Kimmons vs. Paul Murtagh, et al. [17 L 012761] | Deposition | Cook County Circuit Court (IL) |
| 12/2/19 | Scott Crum and Julie Ann Crum vs. Dr. Joshua Daniel, O.D., et al. [18-CI-634] | Deposition | Boyd County Circuit Court (2nd) (KY) |
| 11/20/19 | Jeffrey Smith, a disabled person vs. University of Chicago Hospitals, et al. [16 L 4212] | Deposition | Cook County Circuit Court (IL) |
| 11/19/19 | Germaine McCoy vs. Norfolk Southern Railway [2017 L 010241] | Deposition | Cook County Circuit Court (IL) |
| 11/14/19 | Ali Almefleh and Nadiah Sabrah vs. Stephanie Armstrong, et al. [16-L-249] | Evidentiary Deposition | St. Clair County Circuit Court (20th) (IL) |
| 11/14/19 | Steven Wolf and Barbara Wolf vs. Family Medical Center of LaGrange, LTD., et al. [2017 L 000447] | Deposition | Cook County Circuit Court (IL) |
| 11/13/19 | Jimmy Cashmore and Lisa Cashmore vs. Shaun O'Leary, M.D., et al. [16 L 7307] | Deposition | Cook County Circuit Court (IL) |
| 11/7/19 | Janette Debartolo vs. Kohl's Department Stores, et al. [14 L 62038] | Deposition | Cook County Circuit Court (IL) |
| 11/5/19 | Jane Doe 1 vs. City of Chicago [18-cv-3054] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 11/4/19 | Camden Ritchie, a minor, et al. vs. Laurel Walton, M.D., et al. [16 L 32] | Deposition | Macon County Circuit Court (6th) (IL) |
| 11/1/19 | Kenneth Evans vs. Eagle Ridge Resort & Spa, et al. [17 L 002960] | Deposition | Cook County Circuit Court (IL) |
| 10/31/19 | Estate of Passion Overstreet-Vinnett, deceased vs. Jerauld Kirkpatrick, et al. [17 L 9957] | Deposition | Cook County Circuit Court (IL) |
| 10/30/19 | Estate of Patrick Vizzone, deceased vs. Carl Eybel, M.D., et al. [16 L 8291] | Court | Cook County Circuit Court (IL) |
| 10/29/19 | Kathleen Burdick and Bruce Burdick vs. Joseph R. Verbeek, et al. [45C01-1310-CT152] | Court | Lake County Circuit Court (1st) (IN) |
| 10/28/19 | Steven Judson vs. Kevin Stuckey, PA - C, et al. [2018-L-507] | Deposition | St. Clair County Circuit Court (20th) (IL) |
| 10/28/19 | John Doherty vs. Elim Baptist Church [2017 L 010656] | Deposition | Cook County Circuit Court (IL) |
| 10/24/19 | Brain Evans, Jr., a minor vs. Ingalls Memorial Hospital, et al. [17 L 13276] | Deposition | Cook County Circuit Court (IL) |
| 10/22/19 | Shawna Mackeben vs. Chicago Athletic Clubs, et al. [2017 L 010194] | Deposition | Cook County Circuit Court (IL) |
| 10/17/19 | National Office Liquidators, LLC., vs. Knox Avenue Realty, LLC. [17 CH 4624] | Deposition | Cook County Circuit Court (IL) |
| 10/15/19 | The Estate of Joseph Marchiando, deceased vs. Illinois Central Truck Leasing, et al. [16 L 97] | Deposition | Will County Circuit Court (12th) (IL) |
| 10/14/19 | Sharon Schussler, et al. vs. Collette Major, M.D., et al [2016L0011265] | Deposition | Cook County Circuit Court (IL) |

| Date | Case Name | Testimony Type | Court |
|------|-----------|----------------|-------|
| 10/14/19 | Frank Manno, a minor, et al. vs. Advocate Sherman Hospital, et al. [16 L 002120] | Deposition | Cook County Circuit Court (IL) |
| 10/10/19 | Cheryl Irwin, et al. vs. Amerigas Propane, Inc., et al. [2015-L-000183] | Deposition | Madison County Circuit Court (3rd) (IL) |
| 10/10/19 | Lee Irwin, et al. vs. Amerigas Propane, Inc., et al. [2015 L 000183] | Deposition | Madison County Circuit Court (3rd) (IL) |
| 10/7/19 | Ryan Fravel, a minor, et al. vs. Astrib B. Herard, M.D., et al. [2017 L 134] | Deposition | Kankakee County Circuit Court (21st) (IL) |
| 10/3/19 | Shawn Allen and Kim Allen vs. Steven G. Glasgow, M.D., et al. [17 L 58] | Deposition | DeKalb County Circuit Court (16th) (IL) |
| 10/2/19 | Frank Galasso vs. Metra [2017 L 010534] | Deposition | Cook County Circuit Court (IL) |
| 9/24/19 | Tyrone Harrington vs. BNSF Railway Company [17 L 011693] | Deposition | Cook County Circuit Court (IL) |
| 9/23/19 | Ramon Mata vs. CSX Transportation, Inc. [2016 L 8361] | Court | Cook County Circuit Court (IL) |
| 9/17/19 | Tarance T. Etheredge III, vs. City of Chicago, et al. [17 L 2841] | Deposition | Cook County Circuit Court (IL) |
| 9/4/19 | Leila Garcia, a disabled minor, et al. vs. St. Francis Hospital, et al. [11 L 1823] | Deposition | Cook County Circuit Court (IL) |
| 8/28/19 | Francisco Miranda and Sylvia Miranda vs. Billy Anders, et al. [13 L 004071] | Deposition | Cook County Circuit Court (IL) |
| 8/26/19 | DeAndre Miller, a minor vs. Monique Jones, M.D., et al. [2015 L 11523] | Deposition | Cook County Circuit Court (IL) |
| 8/21/19 | Tyrone Johnson vs. Gary Ulrich, et al. [2017 L 005736] | Deposition | Cook County Circuit Court (IL) |
| 8/20/19 | Rosalyn Ryan vs. Deepak Nair, et al. [17 L 008287] | Deposition | Cook County Circuit Court (IL) |
| 8/19/19 | Danielle F. Palagi vs. Sucha Singh, et al. [2017 L 469] | Deposition | Cook County Circuit Court (IL) |
| 8/13/19 | The Estate of Aubrey Walker, deceased  vs. Cumberland Regional Hospital, et al. [15-CI-00774] | Deposition | Pulaski County Circuit Court (28th) (KY) |
| 8/12/19 | Kurt Kaiser vs. MB Real Estate Services, Inc., et al. [17 L 5900] | Deposition | Cook County Circuit Court (IL) |
| 8/6/19 | Noushin Pourghobadi vs. Homewood Suites Hotes [16 L 12666] | Deposition | Cook County Circuit Court (IL) |
| 8/1/19 | Gina Pannorfi vs. Shaquita Brown, et al. [2017 L 008286] | Deposition | Cook County Circuit Court (IL) |
| 8/1/19 | Patrick O'Donnell vs. Magic Carpet Ski Lifts, Inc., et al. [15 L 7514] | Deposition | Cook County Circuit Court (IL) |
| 7/30/19 | Ronald Basenberg vs. Metra [17 L 008739] | Deposition | Cook County Circuit Court (IL) |

| Date | Case Name | Testimony Type | Court |
|------|-----------|----------------|-------|
| 7/29/19 | Hudson Thies, a minor, et al. vs. Mercy Hospitals East Communities, et al. [17SL-CC01871] | Deposition | St. Louis County Circuit Court (21st) (MO) |
| 7/29/19 | Jeannette Hernandez, et al. vs. Jacob A. Jindela [15 M6 000640] | Deposition | Cook County Circuit Court (IL) |
| 7/26/19 | Martin McCallion vs. Michael Nemlich, et al. [17 L 1387] | Court | Cook County Circuit Court (IL) |
| 7/26/19 | Elmar Bingcang, et al. vs. Matthew R. Waterman and City of Elgin [16 L 31] | Deposition | Kane County Circuit Court (16th) (IL) |
| 7/25/19 | Vanessa Woods, et al. vs. The Boeing Company [2015 L 006324] | Deposition | Cook County Circuit Court (IL) |
| 7/25/19 | Darlene Ramirez, et al. vs. The Boeing Company [2015 L 006324] | Deposition | Cook County Circuit Court (IL) |
| 7/25/19 | Faye Oskarsdottir, et al. vs. The Boeing Company [2015 L 006324] | Deposition | Cook County Circuit Court (IL) |
| 7/25/19 | Karen Neben and Nathan Neben, et al. vs. The Boeing Company [2015 L 006324] | Deposition | Cook County Circuit Court (IL) |
| 7/25/19 | Vashti Escobedo and Ray C. Escobedo, et al. vs The Boeing Company [16 L 003846] | Deposition | Cook County Circuit Court (IL) |
| 7/24/19 | Angela Kaepplinger and Brian Kaepplinger vs. Michael Michelotti, M.D., et al. [17-cv-5847] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 7/23/19 | Estate of Patrick Vizzone, deceased vs. Carl Eybel, M.D., et al. [16 L 8291] | Deposition | Cook County Circuit Court (IL) |
| 7/18/19 | Adam Wyczesany, disabled, et al. vs. MBI Builders, Ltd., et al. [16 L 3690] | Deposition | Cook County Circuit Court (IL) |
| 7/18/19 | Laura Gonzalez, et al. vs. Ricky Gee, et al. [16 L 9284] | Deposition | Cook County Circuit Court (IL) |
| 7/16/19 | Jonathan Clark vs. Sally R. Fuller [17 L 22] | Court | Lee County Circuit Court (15th) (IL) |
| 7/15/19 | Anthony DeSanti vs. Global Spectrum, L.P., et al. [16 L 15] | Deposition | Cook County Circuit Court (IL) |
| 7/15/19 | Gregory Jones vs. BNSF Railway Company [17 L 011695] | Deposition | Cook County Circuit Court (IL) |
| 7/11/19 | Brian J. Volkman, deceased vs. Loyola University Medical Center [16 L 8588] | Deposition | Cook County Circuit Court (IL) |
| 7/9/19 | Daniel A. Caruso vs. Advocate Sheman Hospital, et al. [16 L 005840] | Deposition | Cook County Circuit Court (IL) |
| 7/8/19 | Alex Garcia vs. Safeco Insurance Company | Deposition | Uninsured Motorist Claim (IL) |
| 6/25/19 | Heidi Mrowiec vs. David A. Gray, et al. [2014 L 27] | Deposition | Winnebago County Circuit Court (17th) (IL) |
| 6/25/19 | Tinauris Wise vs. Erman T. Williams, et al. [17 L 588] | Deposition | Cook County Circuit Court (IL) |

| Date | Case Name | Testimony Type | Court |
|------|-----------|----------------|-------|
| 6/24/19 | Keith Lannefeld vs. Schindler Elevator Corporation, et al. [2016 L 008720] | Deposition | Cook County Circuit Court (IL) |
| 6/24/19 | John Stone vs. Freeman Decorating Company, et al. [2016 L 008283] | Deposition | Cook County Circuit Court (IL) |
| 6/18/19 | Daniel Kowalyk vs. City of Park Ridge, et al. [16 L 004808] | Deposition | Cook County Circuit Court (IL) |
| 6/18/19 | Jennifer Newberry vs. City of Park Ridge, et al. [16 L 004808] | Deposition | Cook County Circuit Court (IL) |
| 6/13/19 | Eric Duclos vs. Altec Industries, Inc., et al. [3:16-cv-01162-JPG-RJD] | Deposition | U.S. District Court (Southern) (IL) |
| 6/12/19 | Sydney Renner vs. Trevor J. Shepard Bazant [45C01-1606-CT-00080] | Court | Lake County Circuit Court (1st) (IN) |
| 6/11/19 | Tyler Spjute vs. The Keckley Company, et al. [17 L 5405] | Deposition | Cook County Circuit Court (IL) |
| 5/29/19 | Sarahi Diaz, a minor, et al. vs. Mac Neal Hospital, et al. [2014 L 12660] | Deposition | Cook County Circuit Court (IL) |
| 5/29/19 | Estate of Julene Ricks-Ngwayah, deceased vs. Advocate Health & Hospitals Corp., et al. [14 L 12504] | Court | Cook County Circuit Court (IL) |
| 5/28/19 | Ernest Wirtz vs. Union Pacific Railroad Company [27-cv-16-702] | Evidentiary Deposition | Hennepin County Circuit Court (4th) (MN) |
| 5/23/19 | Yuli Salgado, et al. vs. Marlene Fields [16 L 012414] | Deposition | Cook County Circuit Court (IL) |
| 5/22/19 | Ramon Mata vs. CSX Transportation, Inc. [2016 8361] | Deposition | Cook County Circuit Court (IL) |
| 5/10/19 | Issam Rafea and Jouliana Baakar vs. Victoria A. Brown [15 L 83] | Court | DeKalb County Circuit Court (16th) (IL) |
| 5/6/19 | Landon Ghostanyans, a minor, et al. vs. Pamela J. Goodwin, M.D., et al. [15 L 009669] | Court | Cook County Circuit Court (IL) |
| 5/1/19 | Jane Doe 5 vs. City of Chicago [18-cv-3054] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 5/1/19 | Jane Doe 1 vs. City of Chicago [18-cv-3054] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 5/1/19 | Jane Doe 2 vs. City of Chicago [18-cv-3054] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 5/1/19 | Jane Doe 3 vs. City of Chicago [18-cv-3054] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 5/1/19 | Jane Doe 4 vs. City of Chicago [18-cv-3054] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 4/30/19 | Estate of Nicholas Garza vs. Gary Holstein, et al. [LACV044451] | Deposition | Clinton County Circuit Court (7th) (IA) |
| 4/29/19 | Abbie P. Bennett vs. Allison M. Muskat [16 L 285] | Deposition | Lake County Circuit Court (19th) (IL) |

| Date | Case Name | Testimony Type | Court |
|------|-----------|----------------|-------|
| 4/29/19 | Helen Miles and Wayne Miles vs. Signature Hardware [16-L-541] | Deposition | St. Clair County Circuit Court (20th) (IL) |
| 4/25/19 | Martin McCallion vs. Michael Nemlich, et al. [17 L 1387] | Deposition | Cook County Circuit Court (IL) |
| 4/24/19 | George Buchanan vs. Alphonse J. Schlueter, et al. [17-L-255] | Evidentiary Deposition | St. Clair County Circuit Court (20th) (IL) |
| 4/23/19 | Maria G. Perez vs. 2800 Avenue Limited Partnership, et al. [2016 L 009165] | Deposition | Cook County Circuit Court (IL) |
| 4/15/19 | David Abraham vs. Marvin Newson, Omega & Associates, Inc., et al. [2016 L 9692] | Deposition | Cook County Circuit Court (IL) |
| 4/10/19 | James Balonek vs. Northeast Illinois Commuter Railroad Corporation [17 L 004043] | Deposition | Cook County Circuit Court (IL) |
| 4/9/19 | Bay Nguyen vs. Mike Pipikios, et al. [2016 L 007174] | Deposition | Cook County Circuit Court (IL) |
| 4/8/19 | Roger Creason, deceased vs. Williams Brothers Construction, et al. [2016 L 000020] | Deposition | Sangamon County Circuit Court (7th) (IL) |
| 4/4/19 | Melissa Mowery vs. Waukegan Illinois Hopsital Company, LLC, et al. [2015 L 012865] | Deposition | Cook County Circuit Court (IL) |
| 4/4/19 | Thomas Batka vs. Jacob Gutierrez Rodriguez, et al. [17 L 9150] | Deposition | Cook County Circuit Court (IL) |
| 4/3/19 | Teresa Woods and Virgil Woods vs. Barr Nunn Transportation, et al. [05771 LACL 138665] | Deposition | Polk County Circuit Court (5th) (IA) |
| 3/27/19 | Andrew Woods vs. Amazon.Com., et al. [17-cv-4339] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 3/26/19 | Alexis Votaw, a minor, et al. vs. Paula Hobson, M.D. et al. [2014 L 34] | Deposition | DeKalb County Circuit Court (16th) (IL) |
| 3/11/19 | Richard Mika vs. F.H. Paschen, et al. [16 L 1319] | Deposition | Cook County Circuit Court (IL) |
| 3/6/19 | Micheal Q. Murphy, et al. vs. SSM Healthcare, St. Louis, et al. [17SL-CC04072] | Deposition | St. Louis County Circuit Court (21st) (MO) |
| 3/4/19 | Debra Piper, deceased vs.David Clutis, M.D., et al. [17-L-57] | Deposition | Jackson County Circuit Court (1st) (IL) |
| 3/4/19 | Carl Jacobs vs. Ilene Hall [45D02-1610-CT-100] | Evidentiary Deposition | Lake County Circuit Court (1st) (IN) |
| 2/28/19 | Martha Solorio vs. Presence Chicago Hospitals, et al. [15 L 9820] | Deposition | Cook County Circuit Court (IL) |
| 2/26/19 | Antonio Venegas, a disabled person vs. Iron Mountain, Inc., et al. [15 L 1659] | Deposition | Cook County Circuit Court (IL) |
| 2/25/19 | Steven Zhao, a minor vs. The United States of America [17-CV-454] | Evidentiary Deposition | U.S. District Court (Southern) (IL) |
| 2/20/19 | Jeffrey E. Burke and Lisa Songer-Burke vs. John Maneely Company, et al. [14-cv-285] | Deposition | U.S. District Court (Northern, E. Div) (IL) |

| Date | Case Name | Testimony Type | Court |
|------|-----------|----------------|-------|
| 2/19/19 | Ryan Dempsey vs. Northeast Illinois Regional Commuter Railroad [16 L 9525] | Court | Cook County Circuit Court (IL) |
| 2/14/19 | Benjamin Trusty vs. Illinois Central Railroad Company, et al. [16 L 008557] | Deposition | Cook County Circuit Court (IL) |
| 2/12/19 | Victor Calderon vs. Ozinga Ready Mix Concrete, INC., et al. [16 L 010247] | Deposition | Cook County Circuit Court (IL) |
| 2/5/19 | Madalynn Corbin, a minor, et al. vs. St. Anthony's Health Center, et al. [13-L-592] | Deposition | Madison County Circuit Court (3rd) (IL) |
| 1/29/19 | Zachary Weyer vs. SAIA Motor Freight Line, LLC., et al. [17 CV 3621] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 1/17/19 | Imran Maali, a minor, et al. vs. Advocate Health and Hospitals Corp., et al. [15 L 5925] | Court | Cook County Circuit Court (IL) |
| 1/14/19 | Michael Schaller, et al. vs. Arlington Park Racecourse, LLC., et al. [16 L 2889] | Court | Cook County Circuit Court (IL) |
| 1/8/19 | Aleksander Galaszkiewicz, et al. vs. Bincy Joseph, M.D. et al. [2015 L 007084] | Deposition | Cook County Circuit Court (IL) |
| 1/8/19 | Albert Wdziekonski, et al. vs. S. Saft & Company, et al. [2016-CA-001799-08-G] | Deposition | Seminole County Circuit Court (18th) (FL) |
| 1/7/19 | Terry Good vs. Northshore University Health System, et al. [16 L 9666] | Deposition | Cook County Circuit Court (IL) |
| 1/7/19 | Landon Ghostanyans, a minor, et al. vs. Pamela J. Goodwin, M.D., et al. [15 L 009669] | Deposition | Cook County Circuit Court (IL) |
| 1/3/19 | Mark Lauenstein and Jamie Lauenstein vs. Horsfield Construction, et al. [2:17-CV-01025] | Evidentiary Deposition | U. S. District Court (Northern, E. Div) (IA) |
| 1/3/19 | Robert Surma and Margaret Surma vs. Richard W. Broderick, M.D., et al. [15 L 6597] | Deposition | Cook County Circuit Court (IL) |
| 12/18/18 | John Doherty vs. Elim Baptist Church [2017 L 010656] | Deposition | Cook County Circuit Court (IL) |
| 12/18/18 | Estate of Isaiah Sanchez, deceased minor vs. Norton Hospitals, INC., et al. [14-CI-004065] | Deposition | Jefferson County Circuit Court (30th) (KY) |
| 12/13/18 | Sydney Renner vs. Trevor J. Shepard Bazant [45C01-1606-CT-00080] | Deposition | Lake County Circuit Court (1st) (IN) |
| 12/5/18 | Folasade Kalejaiye, a minor vs. The University of Chicago Medical Center, et al. [15 L 010889] | Court | Cook County Circuit Court (IL) |
| 12/3/18 | John J. Jaloway, deceased vs. Aristeo Construction Company, et al. [2016 L 003159] | Deposition | Cook County Circuit Court (IL) |
| 11/29/18 | Troy Hatchett, a minor, et al. vs. Little Company of Mary Hospital, et al. [14 L 4991] | Deposition | Cook County Circuit Court (IL) |
| 11/29/18 | Owen Murrell, a minor, et al. vs. Charles J. Aprahamian, M.D., et al. [15 L 269] | Deposition | Peoria County Circuit Court (10th) (IL) |
| 11/28/18 | Sergey Mikhanovsky and Lana Mikhanovsky vs. Michael P. Grossman, M.D., et al. [16 L 010418] | Deposition | Cook County Circuit Court (IL) |

| Date | Case Name | Testimony Type | Court |
|------|-----------|----------------|-------|
| 11/27/18 | Estate of Daniel Kujawa, deceased vs. Samuel Farbstein, M.D., et al. [10 L 101] | Deposition | Cook County Circuit Court (IL) |
| 11/15/18 | Adrian Roberto Villa, a minor, vs. Adventist GlenOaks Hospital, et al. [16-cv-5151] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 11/14/18 | Nicole Moses vs. Northwestern Healthcare Corp., et al. [15 L 812] | Deposition | Dupage County Circuit Court (18th) (IL) |
| 11/14/18 | Stevan Schmelzer and Shelly Schmelzer vs. Ross Wilson Trucking Inc., et al. [3:16-cv-16-290-SCW] | Deposition | U.S. District Court (Southern) (IL) |
| 11/13/18 | Cortney Dixon vs. Texas Roadhouse, Inc., et al. [16-CI-00490] | Deposition | Pulaski County Circuit Court (28th) (KY) |
| 11/12/18 | James R. Mahlum and Evetta Mahlum vs. Duane Arch [16 L 39] | Deposition | Kankakee County Circuit Court (21st) (IL) |
| 11/9/18 | Bennie Wood and Linda Wood vs. Navistar, Inc [09 L 5440] | Court | Cook County Circuit Court (IL) |
| 11/6/18 | Anthony Elmore vs. Northeast Illinois Regional Commuter Railroad, d/b/a METRA [16 L 011777] | Deposition | Cook County Circuit Court (IL) |
| 11/1/18 | Thomas Ittersagen vs. Advocate Health and Hospitals, Corp., et al. [12 L 007599] | Court | Cook County Circuit Court (IL) |
| 10/26/18 | Estate of Phillip P. Dunlap, deceased vs. Dr. J. Stephen Marshall, et al. [09 L 257] | Court | Peoria County Circuit Court (10th) (IL) |
| 10/23/18 | Ryan Dempsey vs. Northeast Illinois Regional Commuter Railroad [16 L 9525] | Deposition | Cook County Circuit Court (IL) |
| 10/19/18 | Dena Lewis-Bystrzycki v. City of Country Club Hills, et al. [2012 L 009916] | Court | Cook County Circuit Court (IL) |
| 10/15/18 | Dennis Domingo and May Domingo vs. Leonid Bouinyl, M.D., et al. [2011 L 739] | Court | Dupage County Circuit Court (18th) (IL) |
| 10/9/18 | Steven Zhao, a minor vs. The United States of America [17-CV-454] | Deposition | U.S. District Court (Southern) (IL) |
| 10/3/18 | Estate of John Douglas Behme, deceased vs. Ameren Illinois Company, et al. [16-L-324] | Evidentiary Deposition | St. Clair County Circuit Court (20th) (IL) |
| 10/1/18 | Julien Florez, a minor, et al. vs. Northshore University Healthsystem, et al. [14 L 13348] | Court | Cook County Circuit Court (IL) |
| 9/26/18 | Travis Kness and Jennifer Kness vs. Patrick Crisci [2017-cv-50163] | Deposition | U.S. District Court (Northern, W. Div) (IL) |
| 9/24/18 | Nancy Fallon vs. Freakling Bros., Inc. [A-17-753909-C] | Deposition | Clark County Circuit Court (8th) (NV) |
| 9/21/18 | Anthony J. Perrin, deceased vs. Dubak Electrical Maintenance Corp., et al. [2015 L 8425] | Court | Cook County Circuit Court (IL) |
| 9/19/18 | Estate of Jeremy Kitt, deceased vs. Androni Henry, M.D., et al. [16 L 004373] | Deposition | Cook County Circuit Court (IL) |
| 9/19/18 | John Perrin, et al. vs. Capstan Corporation, et al. [17 CV 636] | Deposition | U.S. District Court (Western) (WI) |

| Date | Case Name | Testimony Type | Court |
|------|-----------|----------------|-------|
| 9/19/18 | Brandon Michael Pekkala, et al. vs. Fraser Shipyards, Inc., et al. [17 CV 636] | Deposition | U.S. District Court (Western) (WI) |
| 9/19/18 | Donald Holden, et al. vs. Capstan Corporation, et al. [17-CV-636] | Deposition | U.S. District Court (Western) (WI) |
| 9/17/18 | Vimala Kunnasseril, deceased vs. Maleeha Ahsan, M.D., et al. [12 L 012282] | Deposition | Cook County Circuit Court (IL) |
| 9/13/18 | Jessica Hempen vs. St. Joseph's Hospital, et al. [12 L 369] | Deposition | St. Clair County Circuit Court (20th) (IL) |
| 9/11/18 | Mary C. Andreoni vs. Susan P. Pearl [16 L 893] | Deposition | Cook County Circuit Court (IL) |
| 9/10/18 | Austin Sivia, a minor, et al. vs. Southwestern Illinois Health Facilities, Inc., et al. [15 L 390] | Deposition | St. Clair County Circuit Court (20th) (IL) |
| 9/5/18 | Jason Sumner and Shelby Sumner vs. Recreational Equipment, Inc., et al. [17 CV 2866] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 9/5/18 | Justin T. Wotkowski vs. Anthony K. Hofer, and the County of Will [15 L 120] | Deposition | Will County Circuit Court (12th) (IL) |
| 9/4/18 | Filiberto Tinajero vs. Chicago Heights Park District, et al. [15 L 9816] | Deposition | Cook County Circuit Court (IL) |
| 8/22/18 | Marlo Messner vs. Restaurant Depot, LLC [13 L 13277] | Deposition | Cook County Circuit Court (IL) |
| 8/21/18 | Patrick Shull and Kathy Shull vs. GCI Consolidated, LLC [2015 M3 000745] | Deposition | Cook County Circuit Court (IL) |
| 8/15/18 | Charles Muhammad, a minor vs. Northwestern Memorial Hospital, et al. [12 L 012174] | Evidentiary Deposition | Cook County Circuit Court (IL) |
| 8/13/18 | Donny L. Schroeder vs. Spry's Dirt & Gravel, et al. [16CM-CC00082] | Deposition | Camden County Circuit Court (26th) (MO) |
| 8/9/18 | Daneilleo J. Marshall vs. Dennis L. Newberry, M.D., et al. [11-CI-00356] | Deposition | Henderson County Circuit Court (51st) (KY) |
| 8/7/18 | Malissa Bader vs. Airoldi Brothers, Inc., et al. [16 L 160] | Deposition | Lake County Circuit Court (19th) (IL) |
| 8/6/18 | Jordan Kori Jackson, deceased vs. Textron Inc., et al. [3:12-CV-00154-TBR-LLK] | Court | U.S. District Court (Western) (KY) |
| 8/2/18 | Tracy B. Driscoll, deceased vs.Old Dominion Freight Line, Inc., et al. [2016 L 2435] | Deposition | Cook County Circuit Court (IL) |
| 7/30/18 | Dagoberto Enriquez and Eunice Enriquez vs. Jas Forwarding, Inc., [2016 L 002088] | Deposition | Cook County Circuit Court (IL) |
| 7/25/18 | Jose Gamboa vs. Mondelez International, Inc., et al. [2015 M5 00298] | Deposition | Cook County Circuit Court (IL) |
| 7/24/18 | Kevin Pinkerton vs. Wallace Abel, M.D., et al. [15-L-629] | Deposition | St. Clair County Circuit Court (20th) (IL) |
| 7/17/18 | Kelvin Baldridge and Darlene Baldridge vs. Franciscan Aliance, et al. [15 L 010132] | Deposition | Cook County Circuit Court (IL) |

| Date | Case Name | Testimony Type | Court |
|------|-----------|----------------|-------|
| 7/12/18 | Michael Baker vs. Cook County Health, et al. [15 L 10115] | Deposition | Cook County Circuit Court (IL) |
| 6/28/18 | Charles Muhammad, a minor vs. Northwestern Memorial Hospital, et al. [12 L 012174] | Deposition | Cook County Circuit Court (IL) |
| 6/26/18 | Nastalia Soto, a minor, et al. vs. MacNeal Hospital, et al. [2014 L 009016] | Deposition | Cook County Circuit Court (IL) |
| 6/25/18 | William S. Gregory vs. Ledcor Construction Inc., et al [15 L 001494] | Deposition | Cook County Circuit Court (IL) |
| 6/25/18 | Estate of Robert Eric Clark, deceased, et al. vs. American Coal Company [3:16-cv-01196-JPG-RJD] | Deposition | U.S. District Court (Southern) (IL) |
| 6/21/18 | Stacey Dole and Michael J. Dole vs. Kanesha L. Bryant, M.D., et al. [2015 L 12349] | Deposition | Cook County Circuit Court (IL) |
| 6/7/18 | Imran Maali, a minor, et al. vs. Advocate Health and Hospitals Corp., et al. [15 L 5925] | Deposition | Cook County Circuit Court (IL) |
| 6/4/18 | Laura Dubberke vs. DPI Specialty Foods, Inc., et al. [16 L 6992] | Deposition | Cook County Circuit Court (IL) |
| 5/31/18 | Michael Schaller, et al. vs. Arlington Park Racecourse, LLC., et al. [16 L 2889] | Deposition | Cook County Circuit Court (IL) |
| 5/24/18 | Ali Almefleh and Nadiah Sabrah vs. Stephanie Armstrong, et al. [16-L-249] | Deposition | St. Clair County Circuit Court (20th) (IL) |
| 5/23/18 | Pablo Vieyra vs. Vivify Construction, LLC. [2015 L 006001] | Deposition | Cook County Circuit Court (IL) |
| 5/22/18 | Eric Mertes and Kendra Mertes vs. Robert Summerfelt [14 L 002983] | Court | Cook County Circuit Court (IL) |
| 5/22/18 | Anthony J. Perrin, deceased vs. Dubak Electrical Maintenance Corp., et al. [2015 L 8425] | Deposition | Cook County Circuit Court (IL) |
| 5/16/18 | Estate of Marilyn Madina Perez vs. St. Alexius Medical Center, et al. [14 L 10905] | Court | Cook County Circuit Court (IL) |
| 5/15/18 | Lawrence H. Polchow vs. John J. Robinson and Bruce I. Robinson [15 L 284] | Deposition | Dupage County Circuit Court (18th) (IL) |
| 5/14/18 | Rayelynn A. Kidwell, disabled adult, et al. vs. Laurie X. Hopper, R.N., et al. [16 L 1122] | Deposition | Madison County Circuit Court (3rd) (IL) |
| 5/8/18 | Robert Herring vs. Terrance Nofsinger, et al. [16 L 7482] | Deposition | Cook County Circuit Court (IL) |
| 5/7/18 | Daniya Hamilton, a minor, et al. vs. Waukegan Illinois Hospital, LLC. [16 L 319] | Deposition | Lake County Circuit Court (19th) (IL) |
| 5/2/18 | Michael Videira vs. Athletico, Ltd., et al. [15 L 002633] | Deposition | Cook County Circuit Court (IL) |
| 4/30/18 | Mark Allen vs. Sarah Bush Lincoln Health Center, et al. [2013 L 45] | Deposition | Coles County Circuit Court (5th) (IL) |
| 4/24/18 | Sean M. Felix and Randi Felix vs. The Autobarn City Mazda, et al. [16 L 6527] | Deposition | Cook County Circuit Court (IL) |

| Date | Case Name | Testimony Type | Court |
|---|---|---|---|
| 4/23/18 | Carrie A. Scheetz vs. Nauvoo-Colusa Community Unit School District  #325, et al. [2016 LL 00001] | Deposition | Hancock County Circuit Court (9th) (IL) |
| 4/23/18 | Terry Hopkins vs. Union Pacific Railroad Company [13 L 9894] | Court | Cook County Circuit Court (IL) |
| 4/16/18 | Sarah Kamp, Deceased vs. Sheriff of Stephenson County, et al. [2013 L 29] | Deposition | Stephenson County Circuit Court (15th) (IL) |
| 3/29/18 | Jennifer Johnson-Borman vs. Julian E. Taylor, et al. [64D05-1401-CT-242] | Deposition | Porter County Circuit Court (2nd) (IN) |
| 3/22/18 | Elton Togba vs. Prime Scaffold, Inc., [15 L 010288] | Deposition | Cook County Circuit Court (IL) |
| 3/20/18 | Joseph F. Michelau, et al. vs. Preferred Professional Insurance Company, et al. [17-CV-001017] | Deposition | Racine County Circuit Court (WI) |
| 3/14/18 | Eric Mertes and Kendra Mertes vs. Robert Summerfelt [14 L 002983] | Deposition | Cook County Circuit Court (IL) |
| 3/13/18 | Issam Rafea and Jouliana Baakar vs. Victoria A. Brown [15 L 83] | Deposition | DeKalb County Circuit Court (16th) (IL) |
| 3/8/18 | Janice McKinney vs. Advocate North Side Health Network, et al. [14 L 010652] | Court | Cook County Circuit Court (IL) |
| 2/27/18 | Kenneth M. Smith vs. Xsport Fitness, Inc., et al. [15 L 1323] | Court | Cook County Circuit Court (IL) |
| 2/22/18 | Tom M. Schulenberg, et al. vs. Dr. Meena Gujrati, M.D., et al. [14 L 204] | Deposition | Peoria County Circuit Court (10th) (IL) |
| 2/21/18 | Francisco Jara vs. Power Construction Company, LLC, et al. [2015 L 005694] | Deposition | Cook County Circuit Court (IL) |
| 2/20/18 | Kenneth W. Jones, et al. vs. Heather Lynn Hembree [11 L 141] | Deposition | Dupage County Circuit Court (18th) (IL) |
| 2/15/18 | Julia Kryszczynska, a minor, et al. vs. Yvonne Wolny, M.D., et al. [2014 L 001758] | Court | Cook County Circuit Court (IL) |
| 2/13/18 | Jan Piekarewicz, et al. vs. Menards, et al. [15 L 7643] | Deposition | Cook County Circuit Court (IL) |
| 2/12/18 | Folasade Kalejaiye, a minor vs. The University of Chicago Medical Center, et al. [15 L 010889] | Deposition | Cook County Circuit Court (IL) |
| 2/6/18 | Amy Konen, et al. vs. Zurich American Insurance Company, et al. [2017CV000658] | Deposition | Dane County Circuit Court (WI) |
| 2/6/18 | Jeffrey Hubert vs. Chicago Public Schools [2016 L 1607] | Deposition | Cook County Circuit Court (IL) |
| 1/30/18 | Randy G. Pate, Sr. vs Pace Suburban Bus, Division of RTA, et al. [09 L 9122] | Court | Cook County Circuit Court (IL) |
| 1/29/18 | Estate of John Douglas Behme, deceased vs. Ameren Illinois Company, et al. [16-L-324] | Deposition | St. Clair County Circuit Court (20th) (IL) |
| 1/23/18 | Estate of Sheree Mayfield, deceased vs. Little Company of Mary Hospital, et al. [16 L 2106] | Deposition | Cook County Circuit Court (IL) |

| Date | Case Name | Testimony Type | Court |
|---|---|---|---|
| 1/23/18 | Jordan Kori Jackson, deceased vs. Textron Inc., et al. [3:12-CV-00154-TBR-LLK] | Deposition | U.S. District Court (Western) (KY) |
| 1/22/18 | Virginia Altiveros and Casimiro Altiveros vs. Bhupesh Dhananjayan, M.D., et al. [13 L 12543] | Court | Cook County Circuit Court (IL) |
| 1/22/18 | Gia M. Super and Todd E. Alter vs. Carla Burdock, M.D. [13 L 33208] | Deposition | Cook County Circuit Court (IL) |
| 1/17/18 | Natalya Goldin vs. Menachem Shabat, as Parent and Next Friend of Ashira Shabat, a minor [16 L 3083] | Deposition | Cook County Circuit Court (IL) |
| 1/15/18 | Stuart Rosenberg vs. The Home Depot, U.S.A., Inc. [16 CV 05272] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 1/11/18 | John Miceli vs. Jack Parzatka [14 LA 35] | Court | McHenry County Circuit Court (22nd) (IL) |
| 1/10/18 | Estate of Julene Ricks-Ngwayah, deceased vs. Advocate Health & Hospitals Corp., et al. [14 L 12504] | Deposition | Cook County Circuit Court (IL) |
| 1/9/18 | Estate of Kevin Conner, deceased vs. Todd Alexander, M.D., et al. [15 L 157] | Deposition | Winnebago County Circuit Court (17th) (IL) |
| 1/8/18 | Paul David Sitz vs. F.H. Paschen, S.N. Nielsen & Associates, LLC, et al. [14 L 11084] | Deposition | Cook County Circuit Court (IL) |
| 1/4/18 | Stanley Jedrzejczyk, et al. vs. City of Chicago, a municipal corporation, et al. [14 L 8125] | Deposition | Cook County Circuit Court (IL) |
| 1/3/18 | Wyatt Williams vs. Leslie Mueller [15 L 000744] | Deposition | Dupage County Circuit Court (18th) (IL) |
| 12/18/17 | Thomas Ittersagen vs. Advocate Health and Hospitals, Corp., et al. [12 L 007599] | Deposition | Cook County Circuit Court (IL) |
| 12/13/17 | Janice McKinney vs. Advocate North Side Health Network, et al. [14 L 010652] | Deposition | Cook County Circuit Court (IL) |
| 12/12/17 | Jesse Lindsay vs. Clowning Around Entertainment, Inc. [14 L 000927] | Deposition | Cook County Circuit Court (IL) |
| 12/7/17 | Raymond Laux and Cynthia Laux vs. Walsh Construction Company II, LLC, et al. [15 L 8606] | Deposition | Cook County Circuit Court (IL) |
| 11/28/17 | Andrzej Rosinski vs. The John H. Stroger Hospital of Cook County, et al. [15 L 11590] | Deposition | Cook County Circuit Court (IL) |
| 11/13/17 | Mohamed Diaby, et al. vs. Berliner Specialty Distributors, Inc., et al. [CAL16-43517] | Deposition | Prince George's County County Circuit Court (MD) |
| 11/8/17 | Bradley A. Minar and Christine Minar vs. Southern Illinois Power Corp., et al. [15-L-79] | Deposition | Williamson County Circuit Court (1st) (IL) |
| 11/6/17 | Douglas Blackard vs. Craig Nichelson, et al. [16-CV-9183] | Deposition | Milwaukee County Circuit Court (WI) |
| 11/1/17 | Sarah Baxter and Michael Baxter vs. Jennifer Dunn, MD., et al. [14 L 672] | Deposition | Dupage County Circuit Court (18th) (IL) |
| 10/26/17 | Merton L. Feldstein vs. Gerald S. Adelman, et al. [2016 L 003627] | Court | Cook County Circuit Court (IL) |

| Date | Case Name | Testimony Type | Court |
|------|-----------|----------------|-------|
| 10/23/17 | Mia Camacho, a minor vs. Norton Hospitals, INC., et al. [12-CI-05874] | Deposition | Jefferson County Circuit Court (30th) (KY) |
| 10/23/17 | Robert Montagano, et al. vs. Leading Edge Group, Inc., et al. [14 L 8096] | Court | Cook County Circuit Court (IL) |
| 10/16/17 | Estate of Michael D. LaPorta, a disabled person vs. The City of Chicago, et al. [10 L 11901] | Court | U.S. District Court (Northern, E. Div) (IL) |
| 10/12/17 | Samantha Bilbrey vs. Geronimo Garcia, Jr., M.D. et al. [13-L-104] | Deposition | Macon County Circuit Court (6th) (IL) |
| 10/11/17 | Susan Miller vs. The City of Aurora d/b/a the Aurora Fire Department [13 L 174] | Deposition | Kane County Circuit Court (16th) (IL) |
| 10/11/17 | Estate of Donald L. Barr, Deceased vs. The United States of America [3:15-cv-01329-DRH-PMF] | Evidentiary Deposition | U.S. District Court (Southern) (IL) |
| 10/10/17 | Julia Kryszczynska, a minor, et al. vs. Yvonne Wolny, M.D., et al. [2014 L 001758] | Deposition | Cook County Circuit Court (IL) |
| 10/4/17 | James Denton and Teresa Denton vs. Universal Am-Can, Ltd., et al. [15 L 1727] | Court | Cook County Circuit Court (IL) |
| 9/26/17 | Jihan Abdalla vs. Dream Occasions, Inc., et al. [2013 L 001604] | Deposition | Cook County Circuit Court (IL) |
| 9/25/17 | Ernest Thorson vs. Freedom Graphic Systems, LLC,  et al. [14 L 6841] | Deposition | Cook County Circuit Court (IL) |
| 9/21/17 | James R. Sullivan vs. Lend Lease (US) Construction, INC, et al. [13 L 6290] | Deposition | Cook County Circuit Court (IL) |
| 9/14/17 | Diana Carranza vs. Julie A. Rothschild, M.D., et al. [14 L 6087 "C"] | Deposition | Cook County Circuit Court (IL) |
| 9/12/17 | Mario De La Haye, M.D. vs. City Colleges of Chicago, et al. [15 L 5531] | Deposition | Cook County Circuit Court (IL) |
| 9/12/17 | Micah Young, M.D. vs. City Colleges of Chicago, et al. [15 L 4348] | Deposition | Cook County Circuit Court (IL) |
| 9/6/17 | Bennie Wood and Linda Wood vs. Navistar, Inc. [09 L 5440] | Deposition | Cook County Circuit Court (IL) |
| 9/6/17 | Justin Rosenberger vs. Steven J. Sauerberg, M.D., et al. [15 L 1786] | Deposition | Cook County Circuit Court (IL) |
| 8/30/17 | George Grozdev vs. Central States Trucking, et al. [2015 L 010330] | Deposition | Cook County Circuit Court (IL) |
| 8/28/17 | Robert Grayson, et al. vs. Edward Kirsh, M.D., et al. [2013 L 008584] | Deposition | Cook County Circuit Court (IL) |
| 8/28/17 | Julien Florez, a minor, et al. vs. Northshore University Healthsystem, et al. [14 L 13348] | Deposition | Cook County Circuit Court (IL) |
| 8/18/17 | Tierney Darden vs. City of Chicago, a Municipal Corp., et al. [15 L 008311] | Court | Cook County Circuit Court (IL) |
| 8/16/17 | Randy G. Pate, Sr. vs Pace Suburban Bus, Division of RTA, et al. [09 L 9122] | Deposition | Cook County Circuit Court (IL) |

| Date | Case Name | Testimony Type | Court |
|------|-----------|----------------|-------|
| 8/15/17 | Gregory Schuring, et al. vs. Cottrell, Inc. and Cassens Corp. [1:13-cv-07142] | Court | U.S. District Court (Northern, E. Div) (IL) |
| 8/10/17 | Estate of Rebecca Gaither, deceased vs. Rene Adrian, M.D., et al. [13 L 12173] | Court | Cook County Circuit Court (IL) |
| 8/7/17 | Salvador Avalos vs. Liquid Container, Inc., et al. [2011 L 012390] | Deposition | Cook County Circuit Court (IL) |
| 8/4/17 | Kevin O'Bryan, et al. vs. Primal Vantage Company, et al. [12-CI-06326] | Court | Jefferson County Circuit Court (30th) (KY) |
| 7/31/17 | Margaret McFarland vs. Marriott International, Inc., et al. [14 L 004928] | Deposition | Cook County Circuit Court (IL) |
| 7/25/17 | Colton Hidde, a minor, et al. vs. United Health Care Services, Inc, et al. [2015 CV 78] | Deposition | Outagamie County Circuit Court (WI) |
| 7/20/17 | Estate of Gary Beno, Deceased vs. Skyline Management Group, et al. [13 L 013384] | Deposition | Cook County Circuit Court (IL) |
| 7/19/17 | Donna St. Clair vs. Redden Trucking, Inc., et al. [3:15-cv-00896-TBR] | Deposition | U.S. District Court (Western) (KY) |
| 7/12/17 | Estate of Michael Bishop, deceased vs. Northern Illinois Medical Center, et al. [13 LA 260] | Deposition | McHenry County Circuit Court (22nd) (IL) |
| 7/10/17 | Marco Garzon vs. Northeast Illinois Commuter Railroad Corporation [15 L 003849] | Deposition | Cook County Circuit Court (IL) |
| 7/7/17 | Melissa Effer vs. 1400 South Michigan, LLC, et al. [15 L 1703] | Deposition | Cook County Circuit Court (IL) |
| 7/6/17 | Judith A. Haske, et al vs. Continental Casualty Company, et al. [16-CV-65] | Deposition | Manitowoc County Circuit Court (WI) |
| 6/28/17 | Robert Burke and Rachel Burke v. R.O. Reichel & Sons Trucking & Excavating, Inc., et al [2013 L 009164] | Deposition | Cook County Circuit Court (IL) |
| 6/19/17 | Steven Snider v. Chrysler Group, LLC et al. [14 L 199] | Deposition | Winnebago County Circuit Court (17th) (IL) |
| 6/13/17 | Jonathan Gomez, a minor, et al vs. Summerlin Hospital Medical Center, et al [A-15-717664 C] | Deposition | Clark County Circuit Court (8th) (NV) |
| 6/13/17 | Jose Guadalupe Macias, et al vs. Laramar Communities, LLC, et al [13 L 9723] | Deposition | Cook County Circuit Court (IL) |
| 5/25/17 | Darlene Sanders, a disabled minor v. Tracy Ann Bochantin, M.D., et al. [10 L 235] | Deposition | Peoria County Circuit Court (10th) (IL) |
| 5/24/17 | Estate of Margaret Gipson vs. Timothy Bailey, M.D., et al. [2012-L-175] | Deposition | Macon County Circuit Court (6th) (IL) |
| 5/23/17 | Kevin O'Bryan, et al. vs. Primal Vantage Company, et al. [12-CI-06326] | Deposition | Jefferson County Circuit Court (30th) (KY) |
| 5/19/17 | Marcus Crawford, Jr., a minor, et al vs. Meredith O. Cruz, M.D. [11 L 1379 C] | Court | Cook County Circuit Court (IL) |
| 5/18/17 | Sammy L. Mears, et al. vs. Kalie J. Burgess, et al. [15 L 282] | Deposition | Lake County Circuit Court (19th) (IL) |

| Date | Case Name | Testimony Type | Court |
|------|-----------|----------------|-------|
| 5/16/17 | Estate of Maria Rosa Benincasa vs. Benson P. Yang, M.D., et al. [2013 L 008988] | Court | Cook County Circuit Court (IL) |
| 5/15/17 | Estate of Jesse Inman, Deceased vs. Howe Freightways, Incorporated, et al. [12 L 4183] | Court | Cook County Circuit Court (IL) |
| 5/9/17 | Micah Staires v. Pryor Creek Music Festivals, Inc., et al. [CJ-14-179] | Deposition | Mayes County Circuit Court (12) (OK) |
| 5/4/17 | Yolanda Montes vs. Chicago Transit Authority [2014 L 04695] | Court | Cook County Circuit Court (IL) |
| 5/3/17 | Abigail Hurtuk-Gonzalez v. Presence Hospitals d/b/a Presence Saint Joseph Hospital, et al. [13 L 378] | Deposition | Will County Circuit Court (12th) (IL) |
| 5/3/17 | Estate of Donald L. Barr, Deceased vs. The United States of America [3:15-cv-01329-DRH-PMF] | Deposition | U.S. District Court (Southern) (IL) |
| 4/25/17 | Stephen R. Kent vs. Khalid C. Cobb, et al. [14 L 612] | Court | Lake County Circuit Court (19th) (IL) |
| 4/24/17 | Bledar Baci, et al. vs. Rodger Boehm [14 L 010480] | Court | Cook County Circuit Court (IL) |
| 4/19/17 | Estate of Michael Anderson vs. Advocate Condell Medical Center, et al. [14 L 648] | Court | Lake County Circuit Court (19th) (IL) |
| 4/10/17 | James Denton and Teresa Denton vs. Universal Am-Can, Ltd., et al. [15 L 1727] | Deposition | Cook County Circuit Court (IL) |
| 4/5/17 | Stephen R. Kent vs. Khalid C. Cobb, et al. [14 L 612] | Deposition | Lake County Circuit Court (19th) (IL) |
| 3/31/17 | In re: Stephen Mayeri v. Erie Insurance Exchange | Court | Cook County Circuit Court (IL) |
| 3/23/17 | Estate of Jesse Inman, Deceased vs. Howe Freightways, Incorporated, et al. [12 L 4183] | Deposition | Cook County Circuit Court (IL) |
| 3/23/17 | Arin Vandiver vs. 1000 N. LaSalle, LLC, et al. [2015 L 008272] | Deposition | Cook County Circuit Court (IL) |
| 3/22/17 | Nicholas Meinert and Nicole Meinert vs. Praxair, Ind., et al. [2:12-CV-00092-WCL-APR] | Deposition | U.S. District Court (Northern) (IN) |
| 3/22/17 | Virginia Altiveros and Casimiro Altiveros vs. Bhupesh Dhananjayan, M.D., et al. [13 L 12543] | Deposition | Cook County Circuit Court (IL) |
| 3/20/17 | Estate of Rebecca Gaither, deceased vs. Rene Adrian, M.D., et al. [13 L 12173] | Deposition | Cook County Circuit Court (IL) |
| 3/14/17 | Kathleen Kruse vs. James McHugh Construction Co., et al. [13 L 1005] | Deposition | Cook County Circuit Court (IL) |
| 3/13/17 | Kenneth M. Smith vs. Xsport Fitness, Inc., et al. [15 L 1323] | Deposition | Cook County Circuit Court (IL) |
| 3/7/17 | Estate of Tadeusz Wojtaszek v. Albertico Plata, Transcorr, LLC, et al. [2013 L 008061] | Deposition | Cook County Circuit Court (IL) |
| 3/7/17 | Estate of Marek Dziubek v. Albertico Plata, Transcorr, LLC, et al. [13 L 7488] | Deposition | Cook County Circuit Court (IL) |

| Date | Case Name | Testimony Type | Court |
|---|---|---|---|
| 3/1/17 | Weedon Guy and Diana Guy vs. Patrice McCoy, et al. [2015 L 003790] | Deposition | Cook County Circuit Court (IL) |
| 2/27/17 | Estate of Jacqueline Johnson, a disabled person v. Blue Island Hospital Company, LLC, et al. [13 L 011369] | Deposition | Cook County Circuit Court (IL) |
| 2/23/17 | Ian A. Myszak vs. Indiana Harbor Belt Railroad [14 L 4228] | Deposition | Cook County Circuit Court (IL) |
| 2/20/17 | Robert Rourke and Mary Rourke vs. Pinter Development Group, Inc., et al. [13 L 14347] | Deposition | Cook County Circuit Court (IL) |
| 2/16/17 | Estate of Marilyn Madina Perez vs. St. Alexius Medical Center, et al. [14 L 10905] | Deposition | Cook County Circuit Court (IL) |
| 2/9/17 | Eric Schoenfeld, et al. vs. Marriott International, Inc. [12 L 12868F] | Court | Cook County Circuit Court (IL) |
| 2/8/17 | Estate of Scott Liszkiewicz vs. CRG Residential, LLC, et al. [15 CV 04088] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 2/7/17 | John Miceli vs. Jack Parzatka [14 LA 35] | Deposition | McHenry County Circuit Court (22nd) (IL) |
| 2/3/17 | Steve Schiro, et al. vs. THR Brokerage IL Inc., et al [15 1 2421] | Deposition | Cook County Circuit Court (IL) |
| 2/2/17 | Jordan Cotto, et al. vs. Fernando Techy, M.D. [14 L 006059] | Court | Cook County Circuit Court (IL) |
| 1/31/17 | Joel Falco vs. Elmhurst Memorial Healthcare, et al. [13 L 004201] | Deposition | Cook County Circuit Court (IL) |
| 1/31/17 | Estate of Edward J. Stringer, Sr., et al. vs. Chuck M. Dai, et al. [11 L 10854] | Deposition | Cook County Circuit Court (IL) |
| 1/26/17 | Tierney Darden vs. City of Chicago, a Municipal Corp., et al. [15 L 008311] | Deposition | Cook County Circuit Court (IL) |
| 1/25/17 | Oladasoyin Lawoyin, a minor, et al. vs. Ayoade Akere, M.D., et al. [13 L 1645] | Court | Cook County Circuit Court (IL) |
| 1/24/17 | Robert Montagano, et al. vs. Leading Edge Group, Inc., et al. [14 L 8096] | Deposition | Cook County Circuit Court (IL) |
| 1/18/17 | Rafael Munoz vs. Norfold Southern Railway [14 L 4331] | Court | Cook County Circuit Court (IL) |
| 1/17/17 | Regina Love, a disabled person vs. Mercy Hospital And Medical Center, et al. [13 L 10929] | Deposition | Cook County Circuit Court (IL) |
| 1/17/17 | Estate of Billy Horne, Deceased v. Rush University Medical Center, etc., et al. [13 L 4581] | Deposition | Cook County Circuit Court (IL) |
| 1/12/17 | Abelardo Garcia vs. Mid-Lakes Distributing, Inc., et al. [14 L 12896] | Deposition | Cook County Circuit Court (IL) |
| 1/9/17 | Shelvie Scales vs. Northeast Illinois Regional Commuter Railroad Corp., d/b/a METRA [14 L 001178] | Deposition | Cook County Circuit Court (IL) |
| 1/5/17 | Estate of David Wallendorf vs. St. Anthony's Physician Group, et al. [14 L 60] | Evidentiary Deposition | Madison County Circuit Court (3rd) (IL) |

| Date | Case Name | Testimony Type | Court |
|---|---|---|---|
| 1/4/17 | Estate of Corey Ankum vs. Chuck M. Dai, et al. [11 L 008438] | Deposition | Cook County Circuit Court (IL) |
| 12/14/16 | Estate of Chamicwa Black vs. Anderson Automotive, Inc., et al. [15 L 82] | Deposition | Winnebago County Circuit Court (17th) (IL) |
| 12/9/16 | Yolanda Montes vs. Chicago Transit Authority [2014 L 04695] | Deposition | Cook County Circuit Court (IL) |
| 12/7/16 | Vincenzo Petrella v. CRST, et al. [14 L 2846] | Deposition | Cook County Circuit Court (IL) |
| 12/7/16 | Tamekia Johnson vs. Amal Agarwal, D.O. LTD, et al. [13 L 11213] | Deposition | Cook County Circuit Court (IL) |
| 12/6/16 | Richard Veverka vs. Wirtz Beverage Group, LLC, et al. [13 L 006079] | Deposition | Cook County Circuit Court (IL) |
| 12/1/16 | Rifet Bilalic, et al. vs. Mperial Asset Management, LLC, et al. [14-L-7793] | Deposition | Cook County Circuit Court (IL) |
| 11/29/16 | Estate of Rodolfo Romo, Deceased v. The United States of America, et al. [15-cv-547] | Evidentiary Deposition | U.S. District Court (Southern) (IL) |
| 11/16/16 | Zare Baci, et al. vs. Rodger Boehm [14 L 010480] | Deposition | Cook County Circuit Court (IL) |
| 11/16/16 | Lefterije Baci, et al. vs. Rodger Boehm [14 L 010480] | Deposition | Cook County Circuit Court (IL) |
| 11/16/16 | Bledar Baci, et al. vs. Rodger Boehm [14 L 010480] | Deposition | Cook County Circuit Court (IL) |
| 11/15/16 | Cheryl Fozzard and George Fozzard vs. Oakside Corporation, et al. [10 L 63] | Deposition | Kankakee County Circuit Court (21st) (IL) |
| 11/14/16 | Saran Davies v. M.A.C. Cosmetics, et al. [14-CI-006627] | Deposition | Jefferson County Circuit Court (30th) (KY) |
| 11/2/16 | George Leeth, Sr. vs. Howard B. Gutenstein, et al. [46C01-1307-CT-001174] | Court | LaPorte County Circuit Court (3rd) (IN) |
| 11/1/16 | Jan H. Tator and Marjorie L. Tator vs. John Maneeley Company, et al. [14 L 6802] | Deposition | Cook County Circuit Court (IL) |
| 10/27/16 | Estate of Trisha Leigh Grubaugh v. Jane Janes, et al. [14-L-11] | Deposition | Clay County Circuit Court (4th) (IL) |
| 10/25/16 | Estate of Michael D. LaPorta, a disabled person vs. The City of Chicago, et al. [10 L 11901] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 10/24/16 | Rafael Munoz vs. Norfold Southern Railway [14 L 4331] | Deposition | Cook County Circuit Court (IL) |
| 10/24/16 | Michael Sederholm vs. James Mumford, et al. [14-CV-1045] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 10/19/16 | Cortena Arnold and Bernard Williams v. Don Nedbal and McMahon Transport Group, LLC [45C01-1402-CT-0024] | Deposition | Lake County Circuit Court (1st) (IN) |
| 10/18/16 | Arin Vandiver vs. 1000 N. LaSalle, LLC, et al. [2015 L 008272] | Deposition | Cook County Circuit Court (IL) |

| Date | Case Name | Testimony Type | Court |
|------|-----------|----------------|-------|
| 10/6/16 | Filippo Cacucciolo vs. Keith Cozzi, et al. [13 L 626] | Deposition | Dupage County Circuit Court (18th) (IL) |
| 10/6/16 | Eric Schoenfeld, et al. vs. Marriott International, Inc. [12 L 12868F] | Deposition | Cook County Circuit Court (IL) |
| 9/22/16 | Kenneth W. Hopey vs. Stephen C. Spear, et al. [13-CV-2220-MPM-DGB] | Court | U.S. District Court (Central) (IL) |
| 9/14/16 | Estate of Kyle Deatherage vs. Dot Foods, Inc., et al. [15-L-7] | Deposition | Montgomery County Circuit Court (4th) (IL) |
| 9/8/16 | Jian Ping Yao vs. Chuang Liu, et al. [A-14-705792-C] | Deposition | Clark County Circuit Court (8th) (NV) |
| 9/7/16 | William Fergus v. Intercontinental Real Estate & Development [14 L 6786] | Deposition | Cook County Circuit Court (IL) |
| 8/31/16 | Natalia Jackowski, a minor, v. Fleck's Landscaping, Inc., et al. [2014 L 007343] | Deposition | Cook County Circuit Court (IL) |
| 8/29/16 | Marie Roseli Johnson v. Ursula Studzinska, et al. [12 L 1740] | Deposition | Cook County Circuit Court (IL) |
| 8/18/16 | Debra Nelund Cooper, et al vs. Stephen W. Robertson [64D02-1509-CT-8261] | Court | Porter County Circuit Court (2nd) (IN) |
| 8/16/16 | Maximilliano Valencia, a minor vs. Northwestern Memorial Hospital, et al. [10 L 2905] | Court | Cook County Circuit Court (IL) |
| 8/9/16 | Craig Spencer and Yvonne Spencer vs. API Construction Co., et al. [13-L-293] | Evidentiary Deposition | St. Clair County Circuit Court (20th) (IL) |
| 8/4/16 | Leslie Harper vs. Franciscan Alliance d/b/a Franciscan St. Margaret Health - Hammond, et al. [2013 L 1937] | Deposition | Cook County Circuit Court (IL) |
| 8/3/16 | Catherine Joseffer v. Advocate [13 L 13494] | Deposition | Cook County Circuit Court (IL) |
| 7/27/16 | Adam Nagel and Emily Nagel vs. Northern Indiana Public Service Company [45D10-0910-CT-0188] | Deposition | Lake County Circuit Court (1st) (IN) |
| 7/25/16 | Leon Benguche vs. Northshore University Health System, et al. [10 L 005155] | Deposition | Cook County Circuit Court (IL) |
| 7/25/16 | Estate of Michael Anderson vs. Advocate Condell Medical Center, et al. [14 L 648] | Deposition | Lake County Circuit Court (19th) (IL) |
| 7/20/16 | Craig Spencer and Yvonne Spencer vs. API Construction Co., et al. [13-L-293] | Deposition | St. Clair County Circuit Court (20th) (IL) |
| 7/13/16 | Estate of Maria Rosa Benincasa vs. Benson P. Yang, M.D., et al. [2013 L 008988] | Deposition | Cook County Circuit Court (IL) |
| 7/11/16 | Estate of Michael McFadden v. OSF Healthcare System; et al. [2014 L 86] | Deposition | Winnebago County Circuit Court (17th) (IL) |
| 7/7/16 | Kim Forgue vs. Richard Lim, M.D., et al. [2012 L 007646] | Deposition | Cook County Circuit Court (IL) |
| 6/29/16 | Haiyang Wei and Lu Yang vs. James Warrick, a minor, et al. [1311-CC01096] | Court | St. Charles County Circuit Court (11th) (MO) |

| Date | Case Name | Testimony Type | Court |
|---|---|---|---|
| 6/27/16 | Shemika Clemons vs. James Kane, Jr., M.D., et al. [13 L 2477] | Deposition | Cook County Circuit Court (IL) |
| 6/22/16 | Willie Vaughn, et al. v. Amerigas Propane, L.P., et al. [14-L-484] | Deposition | St. Clair County Circuit Court (20th) (IL) |
| 6/21/16 | Maria Diaz vs. Colleen Campbell, et al. [14 L 1557] | Deposition | Cook County Circuit Court (IL) |
| 6/16/16 | Gregory Schuring, et al. vs. Cottrell, Inc. and Cassens Corp. [1:13-cv-07142] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 6/13/16 | Estate of Teresa Johnson Gordon, et al. vs. Epitome Restaurant and Night Club d/b/a E2, et al. [03 L 3036] | Deposition | Cook County Circuit Court (IL) |
| 6/9/16 | Feliberto Perez, Jr., a minor, et al. v. Dominic Fiordirosa Construction Company, Inc., et al. [08 L 7294] | Deposition | Cook County Circuit Court (IL) |
| 6/8/16 | Michelle Kwiatkowski vs. Tello-Perez [13 L 9993] | Deposition | Cook County Circuit Court (IL) |
| 6/7/16 | Les Olszynski and Carol Ann Olszynski v. McHugh Development and Construction, et al. [13 L 005215] | Deposition | Cook County Circuit Court (IL) |
| 6/6/16 | Cathy McIlwee, et al. vs. University of Chicago Medical Center, et al. [13 L 3408] | Deposition | Cook County Circuit Court (IL) |
| 6/3/16 | America Camacho, a minor vs. Dr. Sonya L. Thomas, et al. [12 L 12459] | Court | Cook County Circuit Court (IL) |
| 5/31/16 | Ashley Echeverria vs. Caroline Ryan [14-L-6484] | Deposition | Cook County Circuit Court (IL) |
| 5/27/16 | Rene Fonseca vs. Union Pacific Railroad Company [13 L 5446] | Court | Cook County Circuit Court (IL) |
| 5/23/16 | Travis Jones vs. Tyler Hunt, Jr., and Werner Enterprises, Inc. [14 CV 3700] | Deposition | U.S. District Court (Northern, E. Div) (IL) |
| 5/17/16 | Estate of David Wallendorf vs. St. Anthony's Physician Group, et al. [14 L 60] | Deposition | Madison County Circuit Court (3rd) (IL) |
| 4/30/16 | Stanislaw Pipala vs. Resource Management - Chicago Ridge, LLC, et al. [09 L 015414] | Evidentiary Deposition | Cook County Circuit Court (IL) |
| 4/29/16 | Dennis Domingo and May Domingo vs. Leonid Bouinyl, M.D., et al. [2011 L 739] | Evidentiary Deposition | Dupage County Circuit Court (18th) (IL) |
| 4/28/16 | Timothy Franks vs. Target Stores, Inc., et al. [64D05-1403-CT-1938] | Deposition | Porter County Circuit Court (2nd) (IN) |
| 4/19/16 | David Ciosek vs. Indiana Harbor Belt Railroad Company [11 L 009189] | Deposition | Cook County Circuit Court (IL) |
| 4/18/16 | Joseph Montalto and Brenda Montalto vs. Riseling Motor Express, Inc., et al. [11 L 13533] | Evidentiary Deposition | Cook County Circuit Court (IL) |
| 4/15/16 | Mariusz Sieminski vs. Lathan Sutton, et al. [11 L 10281] | Court | Cook County Circuit Court (IL) |

| Date | Case Name | Testimony Type | Court |
|------|-----------|----------------|-------|
| 4/13/16 | Jordan Cotto, et al. vs. Fernando Techy, M.D. [14 L 006059] | Deposition | Cook County Circuit Court (IL) |
| 4/7/16 | Jenny Sanchez v. Jay Ipema and I Corp [13 L 6292] | Evidentiary Deposition | Cook County Circuit Court (IL) |
| 4/7/16 | Jenny Sanchez v. Jay Ipema and I Corp [13 L 6292] | Deposition | Cook County Circuit Court (IL) |
| 4/5/16 | Bradley Welding vs. Dennis Fancsali, M.D., et al. [2012 L 323] | Deposition | Winnebago County Circuit Court (17th) (IL) |
| 3/30/16 | Javier Jasso aka Javier Jasso-Garcia vs. Green Homes, LLC, et al. [11 L 10948] | Deposition | Cook County Circuit Court (IL) |
| 3/29/16 | Rene Fonseca vs. Union Pacific Railroad Company [13 L 5446] | Deposition | Cook County Circuit Court (IL) |
| 3/22/16 | Corey White v. Union Pacific Railroad [12-cv-06540] | Court | U.S. District Court (Southern) (IA) |
| 3/17/16 | Avigal Rhodes, a disabled person vs. Yellowbrick Consltation & Treatment, et al. [13 L 11047] | Deposition | Cook County Circuit Court (IL) |
| 3/16/16 | Ryan Babjak and Denise Babjak v. Arcelormittal USA, Inc., et al. [2:15-cv-00040-RL-JE 2:15-cv-00040-RL-JE] | Deposition | U.S. District Court (Northern) (IN) |
| 3/8/16 | Leroy A. Vega vs. M.A. Mortenson Company [12 L 2534] | Deposition | Cook County Circuit Court (IL) |
| 3/2/16 | Jamie Bedolla vs. Mitchell D. Lauber, et al. [2014 L 53] | Court | Kane County Circuit Court (16th) (IL) |
| 3/1/16 | Kristofer Loy vs. Norfolk Southern Railway Company [3:12-cv-096-TLS-CAN] | Court | U.S. District Court (Northern) (IN) |
| 2/25/16 | Sylvia Gaca vs. Retread America, Inc., et al. [11 L 008042] | Deposition | Cook County Circuit Court (IL) |
| 2/23/16 | Dena Lewis-Bystrzycki v. City of Country Club Hills, et al. [2012 L 009916] | Deposition | Cook County Circuit Court (IL) |
| 2/22/16 | Ronald T. Flood vs. Helmkamp Construction Co., et al. [09 L 8] | Deposition | Putnam County Circuit Court (10th) (IL) |
| 2/16/16 | Mariusz Sieminski vs. Lathan Sutton, et al. [11 L 10281] | Deposition | Cook County Circuit Court (IL) |
| 2/11/16 | Ruy Resendez, et al., vs. VCNA Prairie, Inc., et al. [12 L 7545] | Deposition | Cook County Circuit Court (IL) |
| 2/10/16 | Christine Marquez, et al., v. John M. Farej, et al. [12 L 012965] | Deposition | Cook County Circuit Court (IL) |
| 2/9/16 | Thomas Ittersagen vs. Advocate Health and Hospitals, Corp., et al. [12 L 007599] | Deposition | Cook County Circuit Court (IL) |
| 2/8/16 | Joseph Montalto and Brenda Montalto vs. Riseling Motor Express, Inc., et al. [11 L 13533] | Deposition | Cook County Circuit Court (IL) |
| 2/2/16 | Sean Casey v. TLC Management Co. [11 L 204] | Court | Cook County Circuit Court (IL) |

| Date | Case Name | Testimony Type | Court |
|---|---|---|---|
| 1/27/16 | Oladasoyin Lawoyin, a minor, et al. vs. Ayoade Akere, M.D., et al. [13 L 1645] | Deposition | Cook County Circuit Court (IL) |
| 1/26/16 | William Christopher Pugh, a Minor, et al., vs. Boy Scouts of America, et al. [2012 L 2395] | Deposition | Cook County Circuit Court (IL) |
| 1/14/16 | Ellen Stephens-Kahl and Brian Kahl v. Pilot Travel Centers, LLC, et al. [64D02-0701-CT-243] | Court | Porter County Circuit Court (2nd) (IN) |
| 1/13/16 | Jose Serrano v. Christopher Hudson, et al. [13 L 011169] | Deposition | Cook County Circuit Court (IL) |
| 1/12/16 | Terri A. Maggart v. Stephen W. Robertson [64D01-1507-CT-5869] | Deposition | Porter County Circuit Court (2nd) (IN) |
| 1/7/16 | Crystal A. Banse vs.Patricia R. Witte, M.D., et al. [14 CV 1782] | Deposition | Dane County Circuit Court (WI) |
| 1/6/16 | Jeffrey Thomas vs. Holy Cross Hospital, et al. [11 L 006214] | Deposition | Cook County Circuit Court (IL) |